# Exhibit H

**Subject:**    Facebook v. Namecheap - Registrar's locks

**Date:**    Friday, March 12, 2021 at 3:56:11 PM Pacific Standard Time

**From:**    Brianna Dahlberg <bdahlberg@romeandassociates.com>

**To:**    Steele, David J. <David.Steele@tuckerellis.com>

**CC:**    Kroll, Howard A. <Howard.Kroll@tuckerellis.com>, Lauridsen, Steven E. <Steven.Lauridsen@tuckerellis.com>, Eugene Rome <erome@romeandassociates.com>, Sridavi Ganesan <sganesan@romeandassociates.com>, Brad Cebeci <bcebeci@romeandassociates.com>, Jennifer Cho <JCho@romeandassociates.com>

**Attachments:** 03-11-2021 FB Status Codes[6].xlsx

David,

Following up on your previous request, here is a spreadsheet showing the five requested status codes for the disputed domains.  The codes were set previously, but the spreadsheet was just compiled yesterday.

Please note that Namecheap cannot set the "clientHold" code for all domains across the board as it would cause the websites of Namecheap's customers to be disabled, which goes beyond locking the domains to maintain the status quo.  However, this code has been set where the domains were suspended for abuse, or were just expired domains with a parking page on them.

Again, I remind you that while Namecheap can prevent the client from deleting a domain, it is not responsible for tracking expiration or paying for renewals. If Plaintiffs wish to prevent a locked domain from expiring, they will need to open an account and pay the money required to renew it. The domain will remain locked following renewal.  This is consistent with the procedure that applies in UDRP disputes.

If you believe we have overlooked any domains or would like to discuss this issue further, please let me know.

Brianna

| | | | | |
|---|---|---|---|---|
| acc-fac3book.info | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| acc-fbsecure.info | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| accountfbsecure.org | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| accountfb-update.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| accountfb-updates.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| accountfbverify.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| appeal-facebok.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| appsfbvideos.co | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| confirmaccountfb.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| confirm-accountfb.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| copyrgiht-Instagram-form- | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| descargargbwhatsapp.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| email-Instagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| f2cbook.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| faccebook.info | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| faccebook.mobi | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| face0ok-seecuritty.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| faceabook.club | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| faceb00k145746-marketpla | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| faceb00k-inc-security.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| faceb00k-seccuritty-dept.co | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| faceb00k-securitty-dept.cor | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| faceb00k-ssecurrity-dept.co | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| faceb0ok.me | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| faceb0ok-dept-security.co | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| faceb0ok-seccurity-dept.cc | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| faceb0ok-security-dept.con | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| faceb0ok-securrity-dept.cor | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| faceb0ok-ssecurrity-depart | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| facebbook.icu | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| facebo0k-et-tr.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| facebo0k-security-dept.co | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| facebo0k-seecurrity-depart | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| facebo0k-seecuurity-ddept. | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| facebo0o0ok.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| facebockk.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| facebokgrant.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| facebok-maket-place-item- | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |

| | | | | |
|---|---|---|---|---|
| facebook-market-place-id44 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| facebook-market-place-id44 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| facebook-market-place-id44 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| facebokpage.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| faceboo.app | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| facebooik.net | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| facebookacademy.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| face-booklink.club | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| face-book-market-place-2386 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| face-book-marketplace354 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| face-book-profile4552432.liv | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| face-book-vehicles-9393.c | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| facebook-video-downloade | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| facebool.me | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| faceboook.app | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| faceboook.club | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| faceboookappeal.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| faceboookappel.live | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| facebook-business385668 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| facebook-page145454448 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| facebook-page145848514 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| facebook-page154584854 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| facebook-page1888474.cc | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| facebook-page210459122 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| facebook-page215458545 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| facebook-page221545877 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| facebook-page2773104.cc | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| facebook-page32145785.c | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| facebook-page32541874.c | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| facebook-page39155072.c | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| facebook-page47452148.c | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| facebook-page48710082.c | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| facebook-page514585845 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| facebook-page51474541.c | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| facebook-page514784587 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| facebook-page521458541 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| facebook-page545875488 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| facebook-page548478545 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |

| | | | | |
|---|---|---|---|---|
| facebook-page548548548 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| facebook-page54884548.( | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| facebook-page548845485 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| facebook-page62145858.( | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| facebook-page62545844.( | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| facebook-page62545878.( | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| facebook-page6352612.cc | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| facebook-page6514588.cc | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| facebook-page652154854 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| facebook-page65485858.( | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| facebook-page679127391 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| facebook-page719433812 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| facebook-page720172883 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| facebook-page721086955 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| facebook-page7346223.cc | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| facebook-page737015273 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| facebook-page76254332.( | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| facebook-page847299103 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| facebook-page855488548 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| facebook-page905243075 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| facebook-page912895610 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| facebook-page984015382 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| faceboooookmail.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| facebouk.live | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| facesgeeks.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb19847-page57893-real-esta | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb23495-page78649-real-esta | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb23564-page89236-real-e | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb23574-page78235-real-esta | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb24536-page78638-real-esta | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb25367-page68934-real-esta | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb25435-real-estate-item856 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb28764-page67456-real-esta | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb34567-page27893-real-esta | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb35562-page78656-real-esta | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb52437-page923456-real-es | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb57893-page57869-real-esta | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb67354-page67856-real-esta | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |

| | | | | |
|---|---|---|---|---|
| fb67823-page89354-real-esta | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb67894-page87653-real-esta | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb68924-page18793-real-esta | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb73456-page23345-real-esta | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb73456-page37846-real-esta | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb758643-page26745-real-es | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb76534-page84657-real-esta | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb78354-page785623-real-es | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb78354-page78945-real-esta | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb78456-page29874-real-esta | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb78893-page25546-real-esta | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb87364-page82343-real-esta | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb87665-page28645-real-esta | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb876745-page92341-real-es | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb87945-page29834-real-esta | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb88924-page35645-real-esta | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb89934-page46578-real-esta | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-account.club | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-accountupdate.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-accountverify.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fbactivity-review.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-business-item-8279205 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-business-page21548551 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-business-page38287463 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-business-page63688152 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fbcopyrightconnect.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fbcopyright-contact.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-copyright-delete-pages.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fbcopyrightmedia-1000061 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fbcopyrights.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fbcopyrightsconnect.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fbcopyrightshelp.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fbcopyrightsmediasupport. | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fbcopyright-support.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fbcopyrightvideos.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fbcopyrightviolation.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fbdesignlistingpage32232.c | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-disabled-account.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |

| | | | | |
|---|---|---|---|---|
| fb-houses.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fbhousesforsaleandrentpag | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-item-029873322.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-item-9376649222.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-item-marketplace-199849 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-listing.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fblistingpageforbusiness.cc | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fblistingpageshouse6174.cc | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-listing-realpages116749 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-listing-realpages164379 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-listingrealpages4186281 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-listingrealpages4186293 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-listingrealpages6284951 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-listingrealpages7413698 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-listingrealpages7482913 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fblistingrealpages7486821. | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-listing-realpages817364 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-listingrealpages8217934 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-listingrealpages8264371 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-listingrealpages846192. | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-listingrealpages8472638 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-listingrealpages8527413 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-listingrealpages9173465 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-listings-marketplace.cor | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-marketplace-125415845 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-marketplace-125487475 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-marketplace-145845214 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-marketplace-152145145 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-marketplace-152145521 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-marketplace-201521845 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-marketplace-214548514 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-marketplace-214551521 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-marketplace-215241545 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-marketplace-215245821 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-marketplace-215284154 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fbmarketplace-215452145? | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-marketplace-215465326 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-marketplace-21548514. | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |

| | | | | |
|---|---|---|---|---|
| fb-marketplace-2154858.c | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-marketplace-215521452 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-marketplace-215785148 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-marketplace-215842012 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-marketplace-23145145. | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-marketplace-235484695 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-marketplace-241584525 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-marketplace-251415847 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-marketplace-25145848. | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-marketplace-251545454 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-marketplace-254845415 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-marketplace-26548754. | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-marketplace-283782.cor | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-marketplace-321251415 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-marketplace-32145845. | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-marketplace-321458785 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-marketplace-321458847 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-marketplace-321521458 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-marketplace-325145445 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-marketplace-326548536 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-marketplace-362154541 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-marketplace-362541584 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-marketplace-36276735. | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-marketplace-514584584 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-marketplace-521457550 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-marketplace-524154845 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-marketplace-56458784. | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-marketplace-621584556 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-marketplace-631454584 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-marketplace-632145781 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-marketplace-632541541 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-marketplace-634158452 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-marketplace-65458452. | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-marketplace-654584548 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-marketplace-65548659. | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-marketplace-add.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-marketplace-app.club | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-marketplace-business.co | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |

| | | | | |
|---|---|---|---|---|
| fb-marketplace-classifieds.clu | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-marketplacee-item.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-marketplace-item24912 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fbmarketplaceitem744016 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-marketplace-item79381 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-marketplace-item-9379 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fbmarketplaceitemf350133 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-marketplace-items.club | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-marketplace-items-forsale. | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-marketplace-items-for-sale | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-marketplace-online.shop | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-marketplace-realtor.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-marketplace-sales.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-marketplace-shop.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-marketplace-support.site | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-marketplace-trade.club | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-marketplace-trading-uk- | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-marketplace-vehicle.club | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-marketplace-voiture.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fbmedia-copyrighthelp.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-online-business.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-online-marketplace.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-online-marketplace.shop | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-page-100232211.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-page9488-listingid57939 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fbpagehomeforsaleandrent | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fbpagesmanager.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fbpagesmedia.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-pages-photography-listi | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-pages-photography-listi | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-pages-photography-listi | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-pages-photography-listi | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-pages-properties-listing | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-pages-properties-listing | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-pages-properties-listing | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-pages-properties-listing | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-pages-realestateid-listir | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-pages-realestateid-listir | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |

| | | | | |
|---|---|---|---|---|
| fb-pages-realestateid-listir | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-pages-realestateid-listir | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-pages-realestateid-listir | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-pages-realestateid-listir | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-pages-realestateid-listir | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-pages-realestateid-listir | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-pages-realestateid-listir | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-pages-realestateid-listir | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-pages-realestateid-listir | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-pages-realestateid-listir | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-pagetravelagencylisting | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-polices-update.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-policyreview.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-policy-review.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-policyupdate.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-policyupdate.us | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-post78471984932.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-posting-38847720.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-product47284.cyou | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-profile-gloria-brown635 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-profille-lark2daffodil.club | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-profille-lark4daffodil.club | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-profille-lark6daffodil.club | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-profille-melicentanita.club | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-properties.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-protection-listing-ad-list | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-realestate-business.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-realestate-marketplace. | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-realpages-listing753148 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-realtor-marketplace.con | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-realtor-marketplace.us | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-realtors-page789435.link | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fbreview-account.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-review-account.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-review-secure.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fbreview-terms.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-sales-marketplace.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-secure.icu | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |

| | | | | |
|---|---|---|---|---|
| fbsecurelogin.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fbsecurity-review.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-seller-marketplace.shop | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-sex-group.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-shop-marketplace.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-stalkerapp.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-store-marketplace.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-trader-marketplace.shop | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-traders-populars.online | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-vehicle-marketplace-item-( | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fbverifiedcheck.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fbverifyieds.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fb-video-xxx.club | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| ffaccebook.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fiacebook.net | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| fmwhatsapp.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| gbwhatsappr.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| go-copyrightform-Instagrar | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| hackearunfacebook.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| helpinstagrm.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| important-alert-fb.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| inestagram.live | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| instaggram.icu | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| instagraam.icu | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| instagrammarketingsecrets.cl | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| instagr-m.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| listfbmarketplace.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| listing-realestate-4521365! | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| lnst-agram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| Instagramcheapjordans.cor | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| Instagram-confirm.help | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| Instagram-copyrightcenter. | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| Instagram-email.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| Instagramhelp-center.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| Instagramhelpofcenter.con | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| Instagramhelp-service.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| Instagram-mail.host | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| Instagrampartner-support. | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |

| | | | | |
|---|---|---|---|---|
| Instagram-supportlive.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| Instagramsupports.online | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| Instagramverifyaccountshe | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| login-face-book-marketplace- | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| marketplace7662587facebo | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| marketplacefbrealestat.club | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| marketplacefbrealestat.digita | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| marketplace-item-154895 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| marketplace-item-5415265 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| mfaceboock-item2384723. | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| mtr-faceb00k.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| myfbtracker.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| page-fb-properties962632- | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| page-fb-properties962632- | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| policy-activityfb.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| policyfb.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| policy-fb.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| policy-fb-review.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| policyfb-update.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| policy-fbupdate.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| policyupdatefb.org | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| post235834-fb-marketplac | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| profile89329-fbk-property. | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| profille-fb-account.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| realestahelpingpeoplefbmark | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| realestahelpingpeoplefbmark | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| realestate-listing-2351457 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| realestate-listing-2548565 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| realestate-listing-3552145 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| realestate-listing-3652142 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| realestate-listing-4123589 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| realestate-listing-4123589 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| realestate-listing-4512365 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| realestate-listing-4523586 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| realestate-listing-4552369 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| realestate-listing-4852558 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| realestate-listing-5236987 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| realestate-listings-3652142 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |

| | | | | |
|---|---|---|---|---|
| realestate-listings-3652145 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| realestate-listings-4526584 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| realestate-listings-5845654 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| realestatemarketfb.email | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| realestatemarketfb.work | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| realtorpeoplefbmarketplace.( | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| relatorthefieldslernerfbma | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| review-fb-account.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| reviewfbkdetails.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| reviewfb-policy.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| securepolicyfb.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| security-fbreview.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| skinstagramer.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| updatefbaccount.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| updatefbterms.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| verify-fb-account.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| whatsapp-grouplinks.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| whatssap.co | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| whatsupnow.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| whattsapp.live | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| xn--facebook-dati-shb.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
| 1nstagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| 1nstagram.network | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| 1nstagram.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| 2face2book.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| accountfbmaintenance.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| ads-faceobook.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| appealing-facebok101.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| appealing-facebok102.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| appealing-facebok104.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| appealing-facebok105.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| appealing-facebok106.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| appealing-facebok107.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| appealing-facebok108.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| appealing-facebok110.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| appealing-facebok111.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| appealing-facebok112.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| appealing-facebok113.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |

| | | | | |
|---|---|---|---|---|
| appealing-facebok114.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| appealing-facebok115.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| appealing-facebok116.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| appealing-facebok117.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| appealing-facebok118.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| appealing-facebok119.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| appealing-facebok120.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| appealing-facebok121.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| arabwhatsapp.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| arizonafacebookmarketing. | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| artistsoninstagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| awesome-properties-by-facebb | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| basenjisofinstagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| bestinstagrambio.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| bestofinstagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| blackwhatsapp.club | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| bookfaceeebook.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| brandoninstagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| buyfacebookads.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| buyfacebookfansbuyfacebo | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| buyfacebook-fanslikes.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| buyfacebooklibracoin.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| buyfacebookpollvotes.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| buyfollowersforinstagram.c | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| buyinstagramfollow.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| buy-instagram-follower.co | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| buyinstagramfollowers.biz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| buyinstagramfollowers22.c | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| buyinstagramfollowers365 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| buyinstagramfollowersrevi | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| buyinstagramlikes.io | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| buyinstagramlikesnow.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| buyinstagramverificationba | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| buyinstagramviews.org | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| buyinstagramviews.website | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| buymoreinstragmsfollowe | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| byinstagramfollowers.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| captionforfacebook.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |

| | | | | |
|---|---|---|---|---|
| carsofinstagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| cdninstagram.download | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| cdninstagram.stream | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| cdninstagram.webcam | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| cdninstagram.win | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| cheapinstagram.website | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| clickfacebook.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| clienteswhatsapp.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| comeaumentarefollowersu | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| comovendeconwhatsapp.cc | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| conffrwfb-news.site | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| coolwhatsappstatus.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| copyright-Instagram-form.c | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| creditowhatsapp.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| csf-f4cebook.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| cuentainstagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| curatedinstagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| cursodefaceboockads.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| curtidasfacebook.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| custominstagramtshirt.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| dentistfacebookmarketing.c | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| desiwhatsappstatus.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| download-instagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| downloadinstagramvideo.onl | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| downloadvideofromfacebo | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| dublininstagramtours.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| dublinstagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| earn4rmfacebook.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| enviarwhatsapp.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| everybodyswhatsappassista | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| everyoneswhatsappassista | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| f0cebook.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| f4acebook.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| fa1cebook.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| faaccebookhookups.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| faacebookhookups.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| faacebookx.network | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| faaecbook.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |

| | | | | |
|---|---|---|---|---|
| fac3book.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| facabook.page | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| facabook-free.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| facboeok.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| facbook.website | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| facbook-community-moder | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| facbookcompany.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| facbookgrant.online | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| facbook-libra.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| facbooklogin.online | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| facbooknews.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| faccbookk.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| faccebbook.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| faccebook.live | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| faccebook.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| faccebook365.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| faccebook4fun.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| faccebook4meet.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| faccebook4meett.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| faccebookchat.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| faccebookdate.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| faccebookdate365.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| faccebookdatings.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| faccebookhhookups.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| faccebookhookup.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| faccebookhookups.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| faccebookhookups247.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| faccebookhookupss.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| faccebookk4hookup.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| faccebookmeet.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| faccebookmeets.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| faccebookmeetup.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| faccebookxx.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| facceebbook.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| face00k-securitty.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| face6ook.net | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| face6ookweb.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| faceabook.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |

| | | | | |
|---|---|---|---|---|
| faceb00k.club | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| faceb00k.website | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| faceb00k01.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| faceb00k-dept-ssecurity.co | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| faceb00k-market.info | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| faceb00k-marketes.site | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| faceb00k-reset-login.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| faceb0ok.net | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| faceb0okk.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| faceb4hookup.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| facebbooc.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| facebhoook.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| facebick.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| facebiock.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| facebkcdn1.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| facebo0k.net | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| facebo0k.rocks | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| facebo0k.site | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| facebo0k-girl.services | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| facebo0k-realtor.info | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| facebock.website | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| facebocksecurityandprivacy | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| faceboek.club | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| faceboek.site | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| facebok.asia | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| facebok.club | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| facebo-k.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| facebok1.info | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| facebok4hookup.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| facebok-appealing300.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| facebokemail.email | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| facebokemail.store | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| facebokfilmyskupina.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| facebok-gb.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| facebokglobalpromo.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| facebokk.club | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| facebok-market-place.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| facebok-market-place-id44 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |

| | | | | |
|---|---|---|---|---|
| facebook-marketplacesale.c | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| facebook-marketsplacesalee | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| facebook-marketsplacesalle | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| facebook-markettsplacesale | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| faceboknow.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| facebokpdf.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| facebokpool.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| facebook-property.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| faceboksecurity.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| facebokx.club | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| facebokx.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| faceboo.email | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| facebooc.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| facebooik-ads.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| facebooix.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| face-book.best | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| face-book.chat | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| face-book.group | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| face-book.page | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| faceboo-k.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| face-book.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| facebook1s.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| facebookables.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| facebookaccelerator.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| facebookadconsultant.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| facebookaduniversity.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| face-book-advertising.net | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| facebookartist.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| facebookbraintrust.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| facebookchatbots.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| face-bookclaim.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| facebookcoverhd.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| facebook-ellas.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| facebookengine.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| facebookfilms.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| facebookgadgets.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| facebookindo.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| facebookinfluencer.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |

| | | | | |
|---|---|---|---|---|
| facebookinternational.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| facebookipodayclosingprice | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| facebookjb.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| face-book-killers.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| facebookknowledge.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| facebooklessons.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| facebooklike.club | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| facebooklikesmoz.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| facebookmarkapp.website | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| face-book-messenger.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| facebookmessengerchatbo | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| facebookmessengerspy.cor | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| face-booknews.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| facebookparejas.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| facebookpixelpro.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| facebookposter.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| face-bookprofits.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| facebookprovider.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| facebookresource.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| facebookresources.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| facebookreviewapp.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| face-book-spy.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| facebookstealth.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| facebookthai.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| facebookthailand.asia | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| facebookthailand.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| facebooktracker.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| facebooktrendsmarket.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| facebookvelocity.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| face-book-verificatiion-id-339 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| face-book-verifiication-id-388 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| facebook-video.download | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| faceboook.baby | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| faceboook.host | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| faceboook.site | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| faceboook.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| faceboook-analytics.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| faceboooke.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |

| | | | | |
|---|---|---|---|---|
| faceoookkkkkkk.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| faceboookmail.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| faceboookq.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| faceboookr.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| faceboooksecuritycheck.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| facebook-updates.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| faceboookw.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| faceboookkkkkkk.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| faceboooookkkkkkkk.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| faceboox.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| facebuk.online | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| facebuks.site | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| faceebook.best | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| faceebook.live | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| faceebook4dating.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| faceebook4hookup.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| faceebook4meet.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| faceebook-page.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| faceebooks.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| faceeboolk.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| faceeboook.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| faceeebook.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| facehackspy.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| faceitbook.website | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| facelebook.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| faceooklogin.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| facewkbook.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| facexxxbook.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| faceybook.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| faczbook.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| faecbook.app | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| faecbook.click | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| faecbook.online | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| faecbook.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| faecbookon.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| faecbook-profile.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| faececbook.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| faeebook.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |

| | | | | |
|---|---|---|---|---|
| fakeinstagramfollowers.co | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| fasebook.site | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| fasebooksex.space | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| fazebook.net | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| fb5464523-item87545442.c | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| fb78645-page68975-real-esta | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| fb-accnt-45928tech.pro | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| fb-ads-marketplace.site | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| fb-business-item.online | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| fb-business-item-9386926( | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| fbcopyrighthelp-100003194 | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| fb-item-marketplace.club | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| fb-mailsupport.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| fb-marketplace.store | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| fb-marketplace-4.store | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| fb-marketplace-offers.site | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| fb-marketplace-selling.online | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| fb-marketplace-site.store | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| fb-online-marketplace.store | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| fb-realestate.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| fb-realtors-page236586.us | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| fb-scanstalk.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| fb-security-account.site | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| fb-unlock-account.club | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| fb-unlock-account.site | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| fb-vehicles-marketplace.onlin | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| fbverifiedaccs.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| fb-video.site | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| fb-videos-app.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| fcaebook.tech | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| fcebook.icu | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| fcebook-login.online | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| fecabook.online | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| fecabooks.site | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| fecbook.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| fesabookcom.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| ffcebook.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| filtriperinstagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |

| | | | | |
|---|---|---|---|---|
| filtroinstagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| findfacebookpasswords.net | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| fixmyfacebookadvertising.c | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| focebook.co | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| focebook.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| followerforinstagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| follow-instagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| follow-instagram.website | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| frameinstagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| frasesparainstagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| freefacebookhack.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| freefacebookspy.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| free-instagram-downloade | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| free-instagram-follower.co | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| freeinstagramfollowers.ne | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| freeinstagramfollowers.org | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| freeinstagramfollowers.websi | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| freewhatsappspy.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| freewhatsapptracker.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| fscebook.net | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| fuckyourinstagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| gbpluswhatsapp.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| gbwhatsapp.mobi | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| gbwhatsappdownload.net | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| getinstagramfollowers.club | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| getrealinstagramfollowers. | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| girlswhatsappnumbers.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| graph-instagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| grouplinkswhatsapp.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| hackeninstagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| hafacebook.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| hainstagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| hamwhatsapp.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| helpertoolsforinstagram.co | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| helpfor-Instagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| help-form-Instagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| helpinstagram.live | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| heyinstagram.website | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |

| | | | | |
|---|---|---|---|---|
| highticketinstagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| hkfacebook.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| howtodownloadinstagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| ibnstagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| idothingsoninstagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| ifacabook.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| igbadge.info | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| igniteyourinstagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| ihstagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| ijnstagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| imnstagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| indianwhatsapp.club | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| indstagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| inestagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| ingresos-facebook-pe.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| insfagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| insgagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| insgtagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| inshagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| insrtagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| insta-agram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instaagram.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instabgram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instabram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instafgram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagfam.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagfram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instaggram.site | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagr.me | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagraam.club | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagraam.online | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagragift.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| inst-agram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| insta-gram.site | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagram.uno | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| insta-gram.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagram123.site | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| instagram8.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |

| | | | | |
|---|---|---|---|---|
| instagram80.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| instagram-account.site | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| instagram-advertising.net | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| instagramanalyticstool.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| instagramanet.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| instagramap.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| instagramaphone.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| instagramarketing.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| instagramator.org | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| instagramavailability.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| instagrambabes.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| instagrambikinis.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| instagramblog.net | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| instagrambo.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| instagrambuddys.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| instagrambundle.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| instagrambusinessmanage | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| instagrambuzz.net | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| instagramcaption.website | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| instagramcdn.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| instagramcekilisuygulamas | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| instagramcelebrities.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| instagramcelebrity.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| instagramcenter.online | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| instagramchick.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| instagramchris.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| instagramcloser.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| instagramcom-bonus.net | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| instagramcommunity.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| instagramconcert.stream | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| instagramcontact.online | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| instagramcookbook.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| instagramcopyrightcenter.we | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| instagramcopyrights.icu | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| instagramcreatorscamp.co | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| instagram-customer.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| instagram-dl.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| instagramdmblast.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |

| | | | | |
|---|---|---|---|---|
| instagramdominator.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagramdownloadvideo.c | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagramentor.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagramers.pro | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagramfamousbook.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagram-fb.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagramfeedback.center | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| instagramfeedbackcenter.c | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| instagram-filters.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagram-filters.net | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| instagramfollowers.party | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagramfollowers.website | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagramfollowersadder.c | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| instagramfollowersfree.ne | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagramfonts.website | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| instagramforpc.org | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| instagramfotodownload.co | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| instagramgig.stream | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagram-girlservices.digital | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| instagramgladiators.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagramglobal.support | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagramglobalsupport.ne | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| instagramglobalsupport.site | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagramgrowthpro.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagramhashtags.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagramhelp.live | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| instagramhelpcenter.club | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| instagramhelpcentre.club | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| instagramhelpverify.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| instagramhiddensecrets.co | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagramification.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagramigtv.org | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagramindonesia.fun | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagraminfluencer.club | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| instagraminfluencersummi | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagramisreallife.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagramkurdu.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagramlead.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |

| | | | | |
|---|---|---|---|---|
| instagramlist.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagramlive.stream | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagram-lux.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagrammablehotels.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagram-mail.host | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagrammarketingonline. | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagrammatas.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagrammingperfect.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagrammms.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagrammodels.net | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagrammultifeeder.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagrammusic.stream | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| insta-grammy.app | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagramnamechecker.cor | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagramnitro.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagramnycs.club | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagramopulent.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagramorganico.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagram-owl.network | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| instagramparapc.info | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagramperfect.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagrampickup.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagram-planner.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagrampt.site | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagrampubgtournament.w | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| instagramqq.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagramqq.net | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagrams.org | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagramsalesacademy.co | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagramsender.site | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagramshaderoom.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| instagramshiddensecrets.c | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagramshoping.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| instagramspy.info | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagramstopmodel.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagramstories.org | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagramstoryviewer.net | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagramsuccesssummit.c | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |

| | | | | |
|---|---|---|---|---|
| instagramsupport.org | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| instagramsupport.website | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| instagramsupremacy.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagramtakipci.info | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagramtechk.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagramthailand.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagramtop50.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagramtrend.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagramty.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagram-vi.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| instagram-video.download | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagram-video.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagramview.club | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| instagramviral.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagramwebs.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagramwish.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagramwishlist.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagramyourevents.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| instagran.net | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagriam.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagrom.org | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instagrsm.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instahgram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instainstagramlikes.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instantgrams.org | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| instargam.net | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| instagramsupportt.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instargram.net | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instatogram.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instaverified.club | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instaygram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instegram.live | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instergram.net | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instgram-lk.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instiagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instigram.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instogram.pro | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| instogram.report | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |

| | | | | |
|---|---|---|---|---|
| instogram.website | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| instqagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| instggram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| instragram.app | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| instragram.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| insttagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| instwgram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| insytagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| inztagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| ipokerfacebook.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| iraninstagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| isa0rtega-pr0filefaceb00k.clu | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| jacgfacebooktraining.club | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| japaninstagramwalk.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| johnhebertinstagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| kareemonfacebook.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| killerinstagramads.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| larutadelinstagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| leinstagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| lifetimeoninstagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| likesinstagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| liveinstagram.stream | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| Instagram.gift | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| Instagram.rest | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| Instagram.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| Instagramcheapkicks.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| Instagramclient.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| Instagramclientsupport.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| Instagramcopyrights.online | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| Instagramcopyrlght.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| Instagramhelpsecurity.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| Insta-gram-me.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| Instagrampartnersbusiness | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| Instagram-security.email | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| Instagram-security.live | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| Instagramsecurityservice.co | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| Instagramservice.host | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| Instagramsupportlive.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |

| | | | | |
|---|---|---|---|---|
| Instagram-verify.info | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| Instagram-verify.net | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| login-face-book-marketpla | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| login-instagram.live | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| lombafotoinstagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| longislandinstagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| mail-instagram.space | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| mailx-Instagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| marketfbk34351.site | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| marketplacefbrealtorpeople.s | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| mercadofacebok.website | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| m-facbook.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| m-faceebook.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| minneapolisinstagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| miwhatsapp.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| mninstagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| mobile-Instagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| myfacebookclients.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| myfacebookleads.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| myinstagramstats.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| myreportsforinstagram.cor | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| mywhatsappassistant.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| nextinstagramtechk.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| noticiafaceboookapps.store | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| notifications-for-instagram | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| oculusquest.link | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| oldfaceook.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| parainstagramers.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| parkcityoninstagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| partyinstagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| petsofinstagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| phanmemfacebook.info | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| phanmeminstagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| photoinstgrm.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| pinstagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| pinstagram.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| pinstagramparty.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |
| pinstagrams.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited |

| Domain | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold |
|---|---|---|---|---|---|
| printinstagramphotos.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| profille-isabel0rtegafaceb00k | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| puppiesofinstagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| purchaseinstagramfollowe | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| purchaseinstagramsfollowe | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| rafelmayolinstagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| realestate-listings-258525⁴ | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| realestatemarketfb.site | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| realestatemarketfb.store | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| realhousecatsofinstagram. | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| realinstagramhack.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| realtorpeoplefbmarketplace. | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| realtorpeoplefbmarketplace. | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| robot-helpfb.host | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| scheduleinstagrampostsfre | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| secured-Instagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| securityfacebool.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| security-instagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| security-instagram.email | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| sexinstagram.app | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| sexwhatsapp.app | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| sexwhatsapp.club | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| sexwhatsapp.dating | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| sexy-instagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| sexywhatsapp.app | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| sexywhatsapp.club | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| sexywhatsapp.online | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| sexywhatsapp.services | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| sexywhatsapp.webcam | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| sg-facebook.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| share-instagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| shopinstagram.app | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| shopinstagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| smart-whatsapp.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| statuswhatsapp.website | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| support-whatsappverificatie | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| tehfaceb00k.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| thaifacebook.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |

| | | | | |
|---|---|---|---|---|
| thebusinessofinstagram.co | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| theinstagrambundle.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| theinstagramjam.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| thewhatsappgroup.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| tninstagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| tuftandneedleinstagram.co | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| ukinstagramgirls.online | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| uninstagrammable.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| urbaninstagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| urdu-whatsapp-status.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| usmfacebook.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| uzfacebook.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| verifyfbaccount.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| videochatonfaccebook.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| viewfb-infofilefb.website | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| viewprivateinstagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| wastedinstagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| watsapp.store | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| web-whatsapp-mx.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| whaatsapp.club | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| whaatsapp0xa.club | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| whaatsapp0xb.club | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| whasappms.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| whatappweb.live | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| whatasapp.live | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| whats-app.chat | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| whatsapp.health | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| whats-app.site | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| whats-app.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| whatsapp2u.live | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| whatsappanyone.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| whatsapp-ar.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| whatsappassistant.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| whatsappbeta.website | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| whatsappcalss.site | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| whatsappchangecolor.online | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| whatsappchatlink.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| whatsappcustomers.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |

| Domain | | | | | |
|---|---|---|---|---|---|
| whatsappdeliver.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| whatsappdownload.club | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| whatsappfor.business | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| whatsappforweb.online | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| whatsappgb.download | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| whatsappgifts.club | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| whatsappgirlsnumber.online | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| whatsappgiving.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| whatsappgroup.net | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| whatsappgrouplinks.live | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| whatsappgroupname.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| whatsappgroups.co | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| whatsappgroups.website | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| whatsappgroupslink.website | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| whatsapp-gruppen.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| whatsapphealth.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| whatsapplatest.website | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| whatsapplike.net | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| whatsapplike.org | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| whatsapplikes.net | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| whatsapplikes.org | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| whatsappmarketing.net | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| whatsappmarketing.pro | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| whatsappme.info | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| whatsappme.site | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| whatsappmods.mobi | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| whatsappnow.me | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| whatsappnumbersza.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| whatsapppp.net | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| whatsapppartner.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| whatsappplus.plus | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| whatsapp-profile-status.webs | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| whatsappsender.net | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| whatsappsenderplace.online | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| whatsappsex.club | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| whatsapp-sexting.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| whatsappsniffer.org | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| whatsappspy.club | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |

| | | | | |
|---|---|---|---|---|
| whatsappstatus.mobi | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| whatsappstatusdownload.r | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| whatsappstatusdownloadvi | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| whatsappstatusvideo.website | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| whatsappstatusvideo.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| whatsappstatusx.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| whatsapptodo.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| whatsapptoto.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| whatsapptrading.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| whatsappupdate.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| whatsappverification.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| whatsappview.pro | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | clientHold app |
| whatsappx.group | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| whatsapweb.site | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| whatsdog-whatsapp.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| whatsmobileapp.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| whatspp.net | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| whatsapp.website | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| whatsupp.link | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| whattsapp.net | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| whatx.app | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| whtsapp.net | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| writersofinstagram.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| wwwwhatsapp.net | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| xchatfaacebook.xyz | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| xn--fcebok-pta1m.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| xn--fcebook-dati-y9a.com | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| faacebook.org | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| facrbook.org | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| fasebook.org | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| fcebook.org | clientDeleteProhibited | clientRenewProhibited | clientTransferProhibited | clientUpdateProhibited | |
| faceb0ok.xyz | pendingdelete | domain not in db | | |
| facebookcheckins.com | pendingdelete | domain not in db | | |
| faceebook-support.com | pendingdelete | domain not in db | | |
| fecbooks.com | pendingdelete | domain not in db | | |
| instagramabletours.com | pendingdelete | domain not in db | | |
| instagramcopyrightfeedbac | pendingdelete | domain not in db | | |
| instagramrevolutionsystem | pendingdelete | domain not in db | | |

| | | |
|---|---|---|
| instagramsupportservice.site | pendingdelete | domain not in db |
| saveinstagramvideo.com | pendingdelete | domain not in db |
| whatsappdp.club | pendingdelete | domain not in db |
| whatsapp-friend.com | pendingdelete | domain not in db |
| whatsappstatus33.net | pendingdelete | domain not in db |
| whatsappweb.club | pendingdelete | domain not in db |
| ddinstagram.com | in redemption | clientTransferProhibited |
| de-de-faceook-ad-manager | in redemption | clientTransferProhibited |
| faaceebook.host | in redemption | clientTransferProhibited |
| facabook.website | in redemption | clientTransferProhibited |
| face8o0k.com | in redemption | clientTransferProhibited |
| faceb0ok.online | in redemption | clientTransferProhibited |
| facebocc.com | in redemption | clientTransferProhibited |
| facebok.best | in redemption | clientTransferProhibited |
| facebok.store | in redemption | clientTransferProhibited |
| facebookvideodownload.onli | in redemption | clientTransferProhibited |
| faceboooknews.xyz | in redemption | clientTransferProhibited |
| faceboookvideo.xyz | in redemption | clientTransferProhibited |
| facebooooook.xyz | in redemption | clientTransferProhibited |
| facebouk.xyz | in redemption | clientTransferProhibited |
| faecbook.live | in redemption | clientTransferProhibited |
| faecbook.services | in redemption | clientTransferProhibited |
| fecebook.xyz | in redemption | clientTransferProhibited |
| fscebook.info | in redemption | clientTransferProhibited |
| gbwhatsapp.pro | in redemption | clientTransferProhibited |
| gb-whatsapp-download.xyz | in redemption | clientTransferProhibited |
| getverifiedinstagram.com | in redemption | clientTransferProhibited |
| higherorlowerinstagram.co | in redemption | clientTransferProhibited |
| howtosellinstagramfollowe | in redemption | clientTransferProhibited |
| iforinstagram.com | in redemption | clientTransferProhibited |
| igstagram.com | in redemption | clientTransferProhibited |
| ihnstagram.com | in redemption | clientTransferProhibited |
| insftagram.com | in redemption | clientTransferProhibited |
| inshtagram.com | in redemption | clientTransferProhibited |
| instagdram.com | in redemption | clientTransferProhibited |
| instagrakm.com | in redemption | clientTransferProhibited |
| instagram50.club | in redemption | clientTransferProhibited |
| instagrambread.com | in redemption | clientTransferProhibited |

| | | |
|---|---|---|
| instagram-copyright.center | in redemption | clientTransferProhibited |
| instagramcopyrightappeal. | in redemption | clientTransferProhibited |
| instagramcopyrightinfringe | in redemption | clientTransferProhibited |
| instagramemailscraper.cor | in redemption | clientTransferProhibited |
| instagram-en.online | in redemption | clientTransferProhibited |
| instagramfaqs.com | in redemption | clientTransferProhibited |
| instagramgiris.website | in redemption | clientTransferProhibited |
| instagram-girls.services | in redemption | clientTransferProhibited |
| instagramglobalcenter.com | in redemption | clientTransferProhibited |
| instagramglobalsupport.co | in redemption | clientTransferProhibited |
| instagramglobalsupport.inf | in redemption | clientTransferProhibited |
| instagramkit.com | in redemption | clientTransferProhibited |
| instagramlogin.online | in redemption | clientTransferProhibited |
| instagramshoutout.com | in redemption | clientTransferProhibited |
| instagramstories.pro | in redemption | clientTransferProhibited |
| instagram-support.net | in redemption | clientTransferProhibited |
| instagramsupport.site | in redemption | clientTransferProhibited |
| instagramtiktokinfo.com | in redemption | clientTransferProhibited |
| instagramtricks.club | in redemption | clientTransferProhibited |
| instagrawm.com | in redemption | clientTransferProhibited |
| instagvram.com | in redemption | clientTransferProhibited |
| instantinstagram.com | in redemption | clientTransferProhibited |
| instantinstagramfollowers. | in redemption | clientTransferProhibited |
| instantinstagramlikes.com | in redemption | clientTransferProhibited |
| instavgram.com | in redemption | clientTransferProhibited |
| instawgram.com | in redemption | clientTransferProhibited |
| instfagram.com | in redemption | clientTransferProhibited |
| insthagram.com | in redemption | clientTransferProhibited |
| insxtagram.com | in redemption | clientTransferProhibited |
| ip-instagram.com | in redemption | clientTransferProhibited |
| jinstagram.com | in redemption | clientTransferProhibited |
| Instagram.tech | in redemption | clientTransferProhibited |
| Instagram-accounts.com | in redemption | clientTransferProhibited |
| Instagram-help.services | in redemption | clientTransferProhibited |
| Instagrams.site | in redemption | clientTransferProhibited |
| Instagram-support-team.cc | in redemption | clientTransferProhibited |
| vzlom-akkaunta-instagram.ic | in redemption | clientTransferProhibited |
| vzlom-feiceook.icu | in redemption | clientTransferProhibited |

| | | |
|---|---|---|
| vzlom-instagram.icu | in redemption | clientTransferProhibited |
| whatsapp-allyssachan.com | in redemption | clientTransferProhibited |
| whatsappdansohbet.info | in redemption | clientTransferProhibited |
| whatsappdansohbet.site | in redemption | clientTransferProhibited |
| whatsapphostel.com | in redemption | clientTransferProhibited |
| whatsappp.website | in redemption | clientTransferProhibited |
| whatsapprail.com | in redemption | clientTransferProhibited |
| whatsappstatus.blog | in redemption | clientTransferProhibited |
| whatsapp-status-pro.online | in redemption | clientTransferProhibited |
| xn--fcebok-3ta1m.com | in redemption | clientTransferProhibited |
| xxxinstagram.com | in redemption | clientTransferProhibited |